**10**



# Northern Trust
# Global Investments



BP-0016308

## Table of Contents

### I.) Northern Trust Global Investments Overview

### II.) Investment Review

- Performance
- Characteristics
- Attribution Analysis



**Northern Trust**



## Northern Trust Global Investments

**Comprehensive Capabilities**

**Proven Performance**

**Top Tier Talent**

**Superior Service**

Dedication to Global Investment Management Business
- Active Investment Management
- Quantitative and Enhanced Index Management
- Manager-of-Managers Programs

Strong historical returns in categories across the capital market spectrum

Attracting and retaining top investment talent in all areas, including research, trading and portfolio management

Knowing our clients and serving them well



**Northern Trust**

BP-0016310

## Comprehensive Capabilities

Northern Trust Global Investments is a global, multi-asset class investment manager serving institutional and personal clients worldwide. Our consultative approach assesses client needs and implements innovative investment solutions, ranging from specific investment product mandates across the capital market matrix to total investment program management.

**OUR CLIENTS**
- Corporate and Public Retirement Plans
- Not-for-Profit Programs
- Endowments and Foundations
- Healthcare Organizations
- Taft-Hartley Plans
- Insurance Companies



**TOTAL FIRM ASSETS UNDER MANAGEMENT***
$778.6 Billion as of March 31, 2008

Manager of Managers $40.0 billion

Quantitative $280.3 billion

Active Fixed Income* $410.7 billion

Active Equity $47.6 billion

* includes Active Fixed and Securities Lending collateral management

[1] Northern Trust Global Investments (NTGI) comprises Northern Trust Investments, N.A. (NTI), Northern Trust Global Investments Limited (NTGIL), Northern Trust Global Investments Japan, K.K. (NTGIJ), the investment advisor division of The Northern Trust Company (TNTC) and Northern Trust Global Advisors, Inc. (NTGA), and its subsidiaries to offer investment products and services to personal and institutional markets. As of 3/31/2008, NTGI had assets under management totaling $778.6 billion. For purposes of compliance with the Global Investment Performance Standards (GIPS®), we have defined our firm as Northern Trust Global Investments Services (NTGIS, a subset of NTGI) that includes those investment products managed by NTI, NTGIL, NTGIJ, and TNTC that are distributed through national channels.

As of 3/31/2008, Northern Trust Global Investment Services (NTGIS) had assets under management totaling $457.3 billion.

 **Northern Trust**

Service. Expertise. Integrity.

BP-0016311





BP-0016312

 **Global Array of Quantitative Product Capabilities**









Northern Trust

BP-0016313

# Northern Trust's Quantitative Leadership Position

**Total Quantitative Assets Under Management**

**$280.3 Billion**

As of March 31, 2008

- **Third Largest Institutional Index Manager***
- **Comprehensive Breadth of Global Products**
  - Passive and Quant Active Equity
  - Passive and Enhanced Fixed Income
- **Widely experienced team built from the leading quantitative management firms**
- **Uniform global investment platform and technology**
  - Investment centers in Chicago, New York, London, and Tokyo
  - Global Client Servicing and Investment Strategy centers in Chicago, New York, London, and Tokyo
- **Benefits to Related Businesses**
  - Transition Management
  - Securities Lending

US Equity Index
$132.9 billion

Global Quant Active &
Tax Advantaged Equity
$15.1 billion

US Fixed Income
$40.2 billion

Non-US Fixed
$15.8 billion

Non-US Equity Index
$76.3 billion

Northern Trust Global Investments (NTGI) comprises Northern Trust Investments, N.A. (NTI), Northern Trust Global Investments Limited (NTGIL), Northern Trust Global Investments Japan, K.K. (NTGIJ), the investment advisor division of The Northern Trust Company (TNTC) and Northern Trust Global Advisors, Inc. (NTGA), and its subsidiaries to offer investment products and services to personal and institutional markets. As of 3/31/2008, NTGI had assets under management totaling $778.6 billion. For purposes of compliance with the Global Investment Performance Standards (GIPS®), we have defined our firm as Northern Trust Global Investments Services (NTGIS, a subset of NTGI) that includes those investment products managed by NTI, NTGIL, NTGIJ, and TNTC that are distributed through national channels.

As of 3/31/2008, Northern Trust Global Investment Services (NTGIS) had assets under management totaling $457.3 billion.

 Northern Trust

BP-0016314









BP-0016316



## Global Quant Active Equity Team

**Jeremy Baskin, CFA**
Director of Quantitative Active Equities
21 Years of Industry Experience

**Quantitative Equity Trading Team**
Rich Viggers
Curt Nass
Walid Abdul-Karim

**Global Quant Active Equity Research and Portfolio Management**

| | Industry Experience |
|---|---|
| Peter C. Sfouriades, CFA | 13 Yrs |
| Robert Bergson, CFA | 11 Yrs |
| David Gan, Ph.D. | 10 Yrs |
| Mark Sodergren, CFA | 12 Yrs |
| Joseph Wolfe, CFA | 9 Yrs |
| David Evans, CFA | 10 Yrs |
| Alexi Dyer, CFA | 6 Yrs |
| Tim Belroy | 3 Yrs |
| Craig Edwards | 4 Yrs |
| Rashad Raman | 3 Yrs |
| Milkana Hammel | 2 Yrs |

**Academic Research Advisors**

**Nicholas Barbera**
Professor of Finance
School of Management
Yale University

**Stephen Satchell**
Reader in Financial Economics
Cambridge University

**Mark A. Zurack**
Adjunct Associate Professor
Finance and Economics
Columbia Business School
University

**Peter Easton**
Professor in Accountancy

**Darnell Wilcox, Ph.D.**
President of Wilcox Investment Inc.

 **Northern Trust**

BP-0016317





BP-0016318

## BP Corporation North America, Inc.

### Performance Summary as of May 31, 2006

| Account Number | Account Name | Market Value |
|---|---|---|
| | **~ Defined Contribution ~** | |
| 2616353 | **BP - S&P 500 Savings Plan**<br>NTGI-QM Collective Daily S&P500 Equity Index Fund - Lending S&P 500 | $597,203,309.89 |
| 2616354 | **BP - Russell 2000 Savings Plan**<br>NTGI-QM Collective Daily Russell 2000 Equity Index Fund - Lending Russell 2000 | $55,706,673.31 |
| 2616357 | **BP - Short Term Government Savings Plan**<br>NTGI-QM Collective Daily Short Term Government Fund - Lending Lehman (1-3) Year U.S. Government | $19,392,524.71 |
| 2616359 | **BP - Aggregate Bond Savings Plan**<br>NTGI-QM Collective Daily Aggregate Bond Index Fund - Lending Lehman Agg | $96,728,534.83 |
| | **TOTAL** | $769,031,042.74 |
| | **~ Defined Benefit ~** | |
| 2616352 | **BP - S&P 500 Pension Plan**<br>NTGI-QM Collective Daily S&P500 Equity Index Fund - Lending S&P 500 | $349,011,229.88 |
| | **TOTAL** | $349,011,229.88 |

**Northern Trust**

BP-0016319

## BP Corporation North America, Inc. - Solar Employee Savings Plan

### Performance Summary as of May 31, 2008

| Account Number | Account Name | Market Value |
|---|---|---|
| 2693724 | **BP - S&P 500 Solar Employee Savings Plan** | |
| | NTGI-QM Collective Daily S&P500 Equity Index Fund - Lending S&P 500 | $304,460.71 |
| 2693725 | **BP - Russell 2000 Solar Employee Savings Plan** | |
| | NTGI-QM Collective Daily Russell 2000 Equity Index Fund - Lending Russell 2000 | $123,791.47 |
| 2693726 | **BP - Short-Term Government Solar Employee Savings Plan** | |
| | NTGI-QM Collective Daily Short Term Government Fund - Lending Lehman (1-3) Year U.S. Government | $34,819.98 |
| 2693727 | **BP - Aggregate Bond Solar Employee Savings Plan** | |
| | NTGI-QM Collective Daily Aggregate Bond Index Fund - Lending Lehman Agg | $83,303.90 |
| | **TOTAL** | **$546,376.06** |



Northern Trust

Service Expertise Integrity

BP-0016320



### Northern Trust Global Investments – QM
## Daily S&P 500 Equity Index Fund – Lending
*A Collective Fund for Qualified Plans*

**BP Master Trust for Employee Savings Plan - (2616353)**
$597,203,309.89
**BP Corporation of North America Inc. - (2616352)**
$349,011,229.88

**Performance for Periods Ended**
**May 31, 2008**

| | 1 Month | 3 Months | YTD | 1 Year | 3 Years | 5 Years | 10 Years |
|---|---|---|---|---|---|---|---|
| ☒ Daily S&P 500 Equity Index Fund - Lending (Gross of Fees) | 1.28% | 5.72% | -3.88% | -6.79% | 7.56% | 9.78% | 4.26% |
| ☒ S&P 500 Index | 1.30% | 5.77% | -3.80% | -6.70% | 7.57% | 9.77% | 4.21% |

**Annual Total Returns** — As of Year-End (except for current period)

| Year | Fund | S&P 500 Index | # of Accounts | Product Assets ($mill) | Firm Assets ($mill) | % of Firm Assets | Standard Deviation |
|---|---|---|---|---|---|---|---|
| 2007 | 5.48% | 5.49% | 1 | 29,751.4 | 443,547.1 | 6.7% | n/a |
| 2006 | 15.87% | 15.80% | 1 | 30,716.2 | 397,133.8 | 7.1% | n/a |
| 2005 | 4.94% | 4.91% | 1 | 31,702.0 | 343,656.0 | 8.6% | n/a |
| 2004 | 10.92% | 10.88% | 1 | 32,667.5 | 325,494.5 | 10.1% | n/a |
| 2003 | 28.83% | 28.68% | 1 | 28,790.7 | 285,539.2 | 10.1% | n/a |
| 2002 | -21.99% | -22.10% | 1 | 7,563.5 | 164,099.0 | n/a | n/a |
| 2001 | -11.81% | -11.88% | 1 | 11,431.8 | 162,057.2 | n/a | n/a |
| 2000 | -9.05% | -9.05% | 1 | 13,616.4 | 156,338.8 | n/a | n/a |
| 1999 | 20.98% | 21.04% | 1 | 21,878.9 | 142,244.1 | n/a | n/a |



**Northern Trust**



**Northern Trust Global Investments - QM**
**Daily S&P 500 Equity Index Fund - Lending**
*A Collective Fund for Qualified Plans*

BP Solar International Incorporated - (2693724)
$304,460.71

**Performance for Periods Ended**
**May 31, 2008**

| | 1 Month | 3 Months | Since 02/01/08 Inception |
|---|---|---|---|
| ⊠ Daily S&P 500 Equity Index Fund - Lending (Gross of Fees) | 1.28% | 5.72% | 2.26% |
| ⊠ S&P 500 Index | 1.30% | 5.77% | 2.33% |

| Annual Total Returns | | As of Year-End (except for current period) | | | | |
|---|---|---|---|---|---|---|
| Year | Fund | S&P 500 Index | # of Accounts | Product Assets ($mil) | Firm Assets ($mil) | % of Firm Assets | Standard Deviation |
| 2007 | 5.48% | 5.49% | 1 | 29,751.4 | 443,547.1 | 6.7% | n/a |
| 2006 | 15.87% | 15.80% | 1 | 30,716.2 | 397,133.6 | 7.1% | n/a |
| 2005 | 4.94% | 4.91% | 1 | 31,702.0 | 343,655.0 | 8.6% | n/a |
| 2004 | 10.93% | 10.88% | 1 | 32,667.5 | 329,494.5 | 10.1% | n/a |
| 2000 | 28.83% | 28.68% | 1 | 28,750.7 | 285,539.2 | 10.1% | n/a |
| 2002 | -21.99% | -22.10% | 1 | 7,563.5 | 164,099.0 | n/a | n/a |
| 2001 | -11.81% | -11.88% | 1 | 11,431.9 | 162,057.2 | n/a | n/a |
| 2000 | -9.05% | -9.09% | 1 | 13,616.4 | 156,338.8 | n/a | n/a |
| 1999 | 20.98% | 21.04% | 1 | 21,878.9 | 142,244.1 | n/a | n/a |


Northern Trust

BP-0016322

## Northern Trust Global Investments QM
## Daily S&P 500 Equity Index Fund - Lending
*A Collective Fund for Qualified Plans*

| Assets | Fund | Index |
|---|---|---|
| Market Value ($Mil) | 27,757.50 | |
| Avg. Wtd. Market Cap ($Mil) | 94,610.24 | 94,532.88 |
| Median Cap. $Mil (by Port.Wt.) | 47,935.28 | 47,935.28 |
| Avg. Capitalization ($Mil) | 24,933.09 | 24,978.46 |
| % 5-Year Historic EPS Growth | 21.24 | 21.32 |
| % 5-Year Projected EPS Growth | 12.52 | 12.54 |
| Trailing P/E Ratio | 18.73 | 18.75 |
| Forward 12-Month P/E Ratio | 15.16 | 15.19 |
| P/B Ratio | 3.95 | 3.95 |
| Dividend Yield % | 2.04 | 2.04 |
| Return on Equity | 21.98 | 21.94 |
| Number of Equity Holdings | 501 | 500 |
| 5-Year Beta | 1.00 | 1.00 |

| Ten Largest Holdings | % of Total |
|---|---|
| EXXON MOBIL CORP COM | 3.89 |
| GENERAL ELECTRIC CO COM | 2.51 |
| AT&T INC COM | 1.97 |
| MICROSOFT CORP COM | 1.86 |
| CHEVRON CORP NEW COM | 1.69 |
| PROCTER & GAMBLE CO COM | 1.67 |
| JOHNSON & JOHNSON COM | 1.55 |
| INTERNATIONAL BUSINESS COM | 1.47 |
| APPLE INC COM | 1.36 |
| CISCO SYS INC COM | 1.30 |

| Stock Distribution By Sector | Fund | Index |
|---|---|---|
| Information Technology | 16.62 | 16.62 |
| Financials | 15.91 | 15.91 |
| Energy | 14.31 | 14.32 |
| Industrials | 11.73 | 11.73 |
| Health Care | 11.49 | 11.49 |
| Consumer Staples | 10.51 | 10.52 |
| Consumer Discretionary | 8.54 | 8.53 |
| Materials | 3.73 | 3.72 |
| Utilities | 3.68 | 3.68 |
| Telecommunication Services | 3.48 | 3.48 |

*All data as of 5/31/08*

Information is intended to illustrate characteristics of a representative portfolio and should not be considered investment advice or a recommendation of any security or strategy. It should not be assumed that investments were or will prove to be profitable. Subject to change without notice.

 **Northern Trust**

BP-0016323

## Attribution Analysis
## NTGI QM Daily S&P 500 Equity Index Fund as of 5/31/08

|  | 1 month | Quarter | YTD | Trailing 1 year |
|---|---|---|---|---|
| Collective SP500 Fund | 1.28% | 5.72% | -3.88% | -6.79% |
| SP500 Index | 1.30% | 5.77% | -3.80% | -6.70% |
| Difference | -0.020% | -0.050% | -0.080% | -0.090% |
| | | | | |
| Sec Lending | -0.030% | -0.050% | -0.100% | -0.180% |
| Class Action Proceeds | 0.010% | 0.010% | 0.013% | 0.080% |
| Other: corp. actions, index chg. | 0.000% | 0.010% | 0.010% | 0.010% |



BP-0016324



## Northern Trust Global Investments - QM
## Daily Russell 2000 Equity Index Fund - Lending
A Collective Fund for Qualified Plans

**BP Master Trust for Employee Savings Plan - (2616354)**
$55,706,673.31

**Performance for Periods Ended May 31, 2008**

| | 1 Month | 3 Months | YTD | 1 Year | 3 Years | 5 Years | 10 Years |
|---|---|---|---|---|---|---|---|
| Daily Russell 2000 Equity Index Fund - Lending (Gross of Fees) | 4.65% | 9.55% | -1.62% | -10.33% | 8.09% | 12.53% | 6.55% |
| Russell 2000 Index | 4.59% | 9.43% | -1.81% | -10.53% | 7.95% | 12.48% | 6.40% |

**Annual Total Returns**

As of Year-End (except for current period)

| Year | Fund | Index | # of Accounts | Product Assets ($mil) | Firm Assets ($mil) | % of Firm Assets | Standard Deviation |
|---|---|---|---|---|---|---|---|
| 2008 YTD | -1.62% | -1.81% | 1 | 3,706.0 | 457,280.1 | 0.8% | n/a |
| 2007 | -1.46% | -1.57% | 1 | 3,772.0 | 443,547.1 | 0.9% | n/a |
| 2006 | 18.34% | 18.37% | 1 | 3,627.1 | 397,133.6 | 0.8% | n/a |
| 2005 | 4.66% | 4.55% | 1 | 2,963.9 | 343,655.0 | 0.8% | n/a |
| 2004 | 18.27% | 18.33% | 1 | 2,862.0 | 325,494.5 | 0.6% | n/a |
| 2003 | 47.13% | 47.25% | 1 | 2,035.9 | 285,520.2 | 0.7% | n/a |
| 2002 | -20.31% | -20.48% | 1 | 594.5 | 164,099.0 | n/a | n/a |
| 2001 | 2.91% | 2.49% | 1 | 899.7 | 162,057.2 | n/a | n/a |
| 2000 | -3.05% | -3.02% | 1 | 921.9 | 156,338.8 | n/a | n/a |
| 1999 | 21.11% | 21.20% | 1 | 1,046.8 | 142,244.1 | n/a | n/a |

Northern Trust



BP-0016325



## Northern Trust Global Investments · GM
## Daily Russell 2000 Equity Index Fund – Lending
### A Collective Fund for Qualified Plans

**BP Solar International Incorporated · (2693724)**
**$123,791.47**

**Performance for Periods Ended**
**May 31, 2008**

| | 1 Month | 3 Months | Since 02/01/08 Inception |
|---|---|---|---|
| ☑ Daily Russell 2000 Equity Index Fund - Lending (Gross of Fees) | 4.65% | 9.55% | 5.53% |
| ☑ Russell 2000 Index | 4.59% | 9.43% | 5.37% |

**Annual Total Returns**

| | | | | As of Year-End (except for current period) | | | |
|---|---|---|---|---|---|---|---|
| Year | Fund | Index | # of Accounts | Product Assets ($mil) | Firm Assets ($mil) | % of Firm Assets | Standard Deviation |
| 2008YTD | -1.62% | -1.81% | 1 | 3,759.0 | 457,280.1 | 0.8% | n/a |
| 2007 | -1.46% | -1.57% | 1 | 3,772.0 | 443,547.1 | 0.9% | n/a |
| 2006 | 18.34% | 18.37% | 1 | 3,627.1 | 397,133.8 | 0.8% | n/a |
| 2005 | 4.66% | 4.55% | 1 | 2,953.9 | 343,855.0 | 0.8% | n/a |
| 2004 | 18.27% | 18.33% | 1 | 2,802.0 | 325,494.5 | 0.6% | n/a |
| 2003 | 47.13% | 47.75% | 1 | 2,605.9 | 285,539.2 | 0.7% | n/a |
| 2002 | -20.31% | -20.48% | 1 | 594.5 | 164,099.0 | n/a | n/a |
| 2001 | 2.91% | 2.49% | 1 | 899.7 | 162,057.2 | n/a | n/a |
| 2000 | -3.05% | -3.02% | 1 | 921.9 | 156,338.8 | n/a | n/a |
| 1999 | 21.11% | 21.26% | 1 | 1,046.8 | 142,244.1 | n/a | n/a |



BP-0016326

## Northern Trust Global Investments · QM
## Daily Russell 2000 Equity Index Fund – Lending
### A Collective Fund for Qualified Plans

| Assets | Fund | Index |
|---|---|---|
| Market Value ($Mil) | 3,759.04 | |
| Avg. Wtd. Market Cap ($Mil) | 1,519.12 | 1,522.51 |
| Median Cap. $Mil (by Port. Wt.) | 1,166.36 | 1,167.25 |
| Avg. Capitalization ($Mil) | 768.70 | 768.70 |
| % 5-Year Historic EPS Growth | 21.46 | 21.43 |
| % 5-Year Projected EPS Growth | 16.89 | 16.89 |
| Trailing P/E Ratio | 29.27 | 29.41 |
| Forward 12-Month P/E Ratio | 18.23 | 18.19 |
| P/B Ratio | 3.56 | 3.56 |
| Dividend Yield % | 1.27 | 1.28 |
| Return on Equity | 11.97 | 11.76 |
| Number of Equity Holdings | 1,887 | 1,894 |
| 5-Year Beta | 1.00 | 1.00 |

| Ten Largest Holdings | % of Total |
|---|---|
| CF INDS HLDGS INC COM | 0.62 |
| HOLOGIC INC COM | 0.49 |
| ALPHA NATURAL RESOURCE COM | 0.48 |
| PETROHAWK ENERGY CORP COM | 0.47 |
| BUCYRUS INTL INC NEW COM | 0.44 |
| FLIR SYS INC COM | 0.43 |
| PRICELINE COM INC COM NEW | 0.42 |
| WALTER INDS INC WHEN DISTRIBUT | 0.40 |
| EXTERRAN HLDGS INC COM | 0.36 |
| ILLUMINA INC COM | 0.35 |

*All data as of 5/31/08*

| Stock Distribution By Sector | Fund | Index |
|---|---|---|
| Financial Services | 19.50 | 19.69 |
| Consumer Discretionary | 16.66 | 16.49 |
| Technology | 13.80 | 13.78 |
| Health Care | 12.18 | 12.13 |
| Materials & Processing | 10.54 | 10.52 |
| Other Energy | 8.40 | 8.39 |
| Producer Durables | 7.66 | 7.64 |
| Utilities | 4.13 | 4.17 |
| Auto & Transportation | 3.75 | 3.76 |
| Consumer Staples | 2.30 | 2.34 |
| Other | 0.85 | 0.88 |
| Integrated Oils | 0.21 | 0.21 |

Information is intended to illustrate characteristics of a representative portfolio and should not be considered investment advice or a recommendation of any security or strategy. It should not be assumed that investments were or will prove to be profitable. Subject to change without notice.

 Northern Trust

BP-0016327

## Attribution Analysis
### NTGI QM Daily Russell 2000 Equity Index Fund - Lending as of 5/31/08

|  | 1 month | Quarter | YTD | Trailing 1 year |
|---|---|---|---|---|
| Collective Russell 2K Equity Fund | 4.65% | 9.55% | -1.62% | -10.33% |
| Russell 2K Index | 4.59% | 9.43% | -1.81% | -10.53% |
| Difference | 0.060% | 0.120% | 0.190% | 0.200% |
|  |  |  |  |  |
| Sec Lending | 0.031% | 0.095% | 0.158% | 0.313% |
| Other: corp. actions, index chg. | 0.019% | 0.035% | 0.044% | -0.106% |
|  |  |  |  |  |
| Explained | 0.050% | 0.130% | 0.202% | 0.207% |
| Unexplained | 0.007% | -0.006% | -0.011% | -0.008% |



**Northern Trust**

BP-0016328



Northern Trust Global Investments - QM
**Daily Short Term Government Index Fund - Lending**
A Collective Fund for Qualified Plans

**BP Master Trust for Employee Savings Plan - (2616357)**
$19,392,524.71

**Performance for Periods Ended**
**May 31, 2008**

| | 1 Month | 3 Months | YTD | 1 Year | 3 Years | 5 Years | Since 04/01/00 Inception |
|---|---|---|---|---|---|---|---|
| ☒ Daily Short Term Government Index Fund - Lending (Gross of Fees) | -0.29% | -0.72% | 2.08% | 7.64% | 4.87% | 3.41% | 4.85% |
| ☐ Lehman Brothers ST Govt Index | -0.34% | -0.78% | 1.86% | 7.26% | 4.68% | 3.30% | 4.78% |

Performance shown for periods greater than one year is annualized.

Northern Trust Global Investments (NTGI) comprises Northern Trust Investments, N.A. (NTI), Northern Trust Global Investments Limited (NTGIL), Northern Trust Global Investment Japan, K.K.(NTGIJ), the investment advisor division of The Northern Trust Company (TNTC) and Northern Trust Global Advisors, Inc. (NTGA), and its subsidiaries to offer investment products and services to personal and institutional markets. As of 3/31/2008, NTGI had assets under management totaling $718.6 billion. For purposes of compliance with the Global Investment Performance Standards (GIPS®), we have defined our firm as Northern Trust Global Investments Services (NTGIS), a subset of NTGI that includes those investment products managed by NTI, NTGIL, NTGIJ, and TNTC that are distributed through external channels therein.

As of 4/1/2008, Northern Trust Global Investments Services (as it existed that assets under management totaling $432.3 billion (preliminary).

NTGIS has prepared and presented this report in compliance with the Global Investment Performance Standards (GIPS®) and has complied with GIPS since 01/01/97. The composite consists of a collective fund with the objective of providing investment results that replicate the overall performance of the Lehman Brothers Int. - Lehman 11-31 Year U.S. Government Index. The composite was created in November of 1999. Northern Trust Investments, N.A. has managed this strategy since 01/11/03. A stated minimum asset size is not applicable to the composite. Financial leverage is not employed as a part of the overall investment strategy of this composite. Financial derivatives, in the form of futures contracts and options, may be used for the purpose of liquidity, market exposure, or investment opportunity. Standard deviation is not applicable for composites with fewer than five accounts. Performance results reflect the reinvestment of dividends and other earnings and are expressed in U.S. dollars. Performance does not reflect the deduction of the investment advisory fee, which in conjunction with other fees and expenses would reduce total returns. The investment advisory fee includes management fees. Annual fee schedule: First $50 million, 0.03%; next $50 million; 0.02%; and over $100 million; 0.01%. To illustrate the effect of the compounding of fees, a $50 million account which earned a 10% annual return and paid an annual fee of 0.03% would equal in value over five years to $49.5 million below fees and $49.1 million over deduction of fees. The investment advisory fees are described in Part II of NTI's form ADV. Past performance is no guarantee of future results. A complete list and description of NTGIS's composites and additional information regarding policies for calculating and reporting returns is available upon request. NTGIS has been verified by an independent verifier on an annual basis from 1993 through 2006. A copy of the verification report is available upon request. FOR GIPS GROUP USE ONLY.

**As of Year-End (except for current period)**

Annual Total Returns

| Year | Fund | Index | # of Accounts | Product Assets ($mil) | Firm Assets ($mil) | % of Firm Assets | Standard Deviation |
|---|---|---|---|---|---|---|---|
| 2008 YTD | 2.08% | 1.86% | 1 | 261.0 | 737,260.1 | 0.0% | n/a |
| 2007 | 7.32% | 7.10% | 1 | 99.7 | 443,547.1 | 0.0% | n/a |
| 2006 | 4.25% | 4.12% | 1 | 102.3 | 337,133.6 | 0.0% | n/a |
| 2005 | 1.75% | 1.63% | 1 | 77.9 | 343,656.0 | 0.0% | n/a |
| 2004 | 1.10% | 1.07% | 1 | 118.0 | 325,494.5 | 0.0% | n/a |
| 2003 | 2.06% | 2.01% | 1 | 96.8 | 285,539.2 | 0.0% | n/a |
| 2002 | 5.92% | 6.01% | 1 | 115.0 | 164,099.0 | n/a | n/a |
| 2001 | 8.43% | 8.53% | 1 | 42.0 | 162,057.2 | n/a | n/a |
| 2000 | 8.21% | 8.17% | 1 | 241.9 | 156,338.8 | n/a | n/a |
| 1999 | 3.01% | 2.96% | 1 | 139.1 | 142,244.1 | n/a | n/a |



Northern Trust



**Northern Trust Global Investments℠ QM**
**Daily Short Term Government Index Fund - Lending**
*A Collective Fund for Qualified Plans*

**BP Solar International Incorporated - (2693726)**
$34,819.98

**Performance for Periods Ended May 31, 2008**



| | 1 Month | 3 Months | Since 02/01/08 Inception |
|---|---|---|---|
| ☑ Daily Short Term Government Index Fund - Lending (Gross of Fees) | -0.29% | -0.72% | 0.26% |
| ☑ Lehman Brothers ST Govt Index | -0.34% | -0.78% | 0.16% |

Performance shown for periods greater than one year is annualized.

Northern Trust Global Investments (NTGI) comprises Northern Trust Investments, N.A. (NTI), Northern Trust Global Investments Limited (NTGIL), Northern Trust Global Investments Japan, K.K. (NTGIJ) the investment advisor division of The Northern Trust Company (TNTC) and Northern Trust Global Advisors, Inc. (NTGA), and its subsidiaries to offer investment products and services to personal and institutional markets. As of 1/31/2008, NTGI had assets under management totaling $772.6 billion. For purposes of compliance with the Global Investment Performance Standards (GIPS®), we have defined our firm as Northern Trust Global Investments Services (NTGIS, a subset of NTGI) that includes those strategies of products managed by NTI, NTGIL, NTGIJ and TNTC that are distributed through external channels.

NTGIS has prepared and presented this report in compliance with the Global Investment Performance Standards (GIPS®) and has complied with GIPS since 01/01/93. The composite consists of a collective fund with the objective of providing investment results that replicate the overall performance of the Lehman Brothers Inc - 1-3mon (1-3) Year U.S. Government Index. The composite was created in November of 1999. Northern Trust Investments, N.A. has managed this strategy since 01/31/93. A stated minimum asset size is not applicable to this composite. Financial leverage is not employed as a part of the overall investment strategy of this composite. Financial derivatives, in the form of futures contracts and options, may be used for the purpose of liquidity, market exposure, or investment opportunity. Standard deviation is not applicable for composites with fewer than five accounts. Performance results reflect the reinvestment of dividends and other earnings and are expressed in U.S. dollars. Performance does not reflect the deduction of the investment advisory fee, which in conjunction with other fees and expenses would reduce total returns. The investment advisory fee includes impact services. Annual fee schedule: First $50 million, 0.075%, next $50 million, 0.050% and over $100 million, 0.02%. To illustrate the effect of the compounding of fees, a $50 million account which earned a 10% annual return and paid an annual fee of 0.075% would grow in value over five years to $80.5 million before fees and $80.2 million after deduction of fees. The investment advisory fees are described in Part II of NTI's Form ADV. Past performance is no guarantee of future results. A complete list and description of NTGIS's composites and additional information regarding policies for calculating and reporting returns is available upon request. NTGIS has been verified by an independent verifier on an annual basis from 1993 through 2006. A copy of the verification report is available upon request. FOR ONE-ON-ONE USE ONLY.

**As of Year-End (except for current period)**
**Annual Total Returns**

| Year | Fund | Index | # of Accounts | Product Assets ($mil) | Firm Assets ($mil) | % of Firm Assets | Standard Deviation |
|---|---|---|---|---|---|---|---|
| 2008YTD | 1.14% | 2.07% | 1 | | 772.6 | 0.0% | n/a |
| 2007 | 7.32% | 7.10% | 1 | 96.7 | 443,547.1 | 0.0% | n/a |
| 2006 | 4.29% | 4.12% | 1 | | | | |
| 2005 | 1.75% | 1.63% | 1 | 102.3 | 397,133.6 | 0.0% | n/a |
| 2004 | 1.10% | 1.07% | 1 | 77.9 | 343,666.0 | 0.0% | n/a |
| 2003 | 2.05% | 2.01% | 1 | 118.0 | 325,494.5 | 0.0% | n/a |
| 2002 | 5.92% | 6.01% | 1 | 96.8 | 285,539.2 | 0.0% | n/a |
| 2001 | 8.43% | 8.53% | 1 | 115.0 | 164,099.0 | n/a | n/a |
| 2000 | 8.21% | 8.17% | 1 | 42.0 | 162,057.2 | n/a | n/a |
| 1999 | 3.01% | 2.96% | 1 | 139.1 | 142,244.1 | n/a | n/a |



**Northern Trust**

Service. Expertise. Integrity.

BP-0016330

## Northern Trust Global Investments – QM
## Daily Short Term Government Index Fund - Lending
### A Collective Fund for Qualified Plans

| Assets | Fund | Index |
|---|---|---|
| Market Value (millions) | $267.0 | |
| Total number of issues | 41 | 389 |

| Quality Breakdown (%) | Fund | Index |
|---|---|---|
| AAA+ | 0.0 | 0.0 |
| AAA | 100.0 | 99.7 |
| AA | 0.0 | 0.3 |
| A | 0.0 | 0.0 |
| BAA | 0.0 | 0.0 |
| BA1 | 0.0 | 0.0 |
| Not rated | 0.0 | 0.0 |

| Maturity Breakdown | Fund | Index |
|---|---|---|
| 0 - 1 Year | 0.5 | 0.0 |
| 1 - 2 Years | 73.8 | 66.5 |
| 2 - 3 Years | 25.7 | 33.5 |
| 3 - 5 Years | 0.0 | 0.0 |
| 5 - 7 Years | 0.0 | 0.0 |
| 7 - 10 Years | 0.0 | 0.0 |
| 10 - 20 Years | 0.0 | 0.0 |
| 20 - 30 Years | 0.0 | 0.0 |
| 30+ Years | 0.0 | 0.0 |

| Characteristics | Fund | Index |
|---|---|---|
| Average Coupon (%) | 3.93 | 4.12 |
| Average Maturity (years) | 1.84 | 1.87 |
| Yield to Worst (years) | 2.78 | 2.80 |
| Duration (years) | 1.69 | 1.71 |

| Sector Breakdown (%) | Fund | Index |
|---|---|---|
| US Treasury | 62.6 | 62.4 |
| US Agency | 36.9 | 37.6 |
| Industrials | 0.0 | 0.0 |
| Utilities | 0.0 | 0.0 |
| Financials | 0.0 | 0.0 |
| Sovereign | 0.0 | 0.0 |
| Foreign Agencies | 0.0 | 0.0 |
| Foreign Local Gov't's | 0.0 | 0.0 |
| Supranational | 0.0 | 0.0 |
| Mortgage-Backed | 0.0 | 0.0 |
| Asset-Backed | 0.0 | 0.0 |
| Commercial MBS | 0.0 | 0.0 |
| Cash | 0.5 | 0.0 |

*All data as of 5/31/08*

Information is intended to illustrate characteristics of a representative portfolio and should not be considered investment advice or a recommendation of any security or strategy. It should not be assumed that investments were or will prove to be profitable. Subject to change without notice.

 **Northern Trust**

BP-0016331



### Attribution Analysis
### NTGI QM Daily Gov't 1-3 Year Bond Index Fund as of 5/31/08

|  | 1 month | Quarter | YTD | Trailing 1 year |
|---|---|---|---|---|
| Gov't 1-3 Year Index Fund - Daily | -0.30% | -0.73% | 2.07% | 7.63% |
| Lehman Gov't 1-3 Year Bond Index | -0.34% | -0.78% | 1.86% | 7.26% |
| Difference | 0.035% | 0.050% | 0.202% | 0.365% |
| | | | | |
| Sampling | 0.006% | -0.007% | 0.023% | 0.040% |
| Pricing Differences | -0.015% | -0.029% | 0.068% | 0.065% |
| Securities Lending | 0.026% | 0.111% | 0.192% | 0.341% |
| Trading | -0.006% | -0.003% | -0.014% | -0.023% |
| All Other / Unexplained | 0.024% | -0.021% | -0.067% | -0.058% |

Northern Trust

BP-0016332



**Northern Trust Global Investments℠ QM**
**Daily Aggregate Bond Index Fund - Lending**
*A Collective Fund for Qualified Plans*

**BP Master Trust for Employee Savings Plan - (2616359)**
$96,728,534.83

**Performance for Periods Ended**
**May 31, 2008**

| | 1 Month | 3 Months | YTD | 1 Year | 3 Years | 5 Years | 10 Years |
|---|---|---|---|---|---|---|---|
| ☑ Daily Aggregate Bond Index Fund - Lending (Gross of Fees) | -0.89% | -0.85% | 1.17% | 6.93% | 4.36% | 3.86% | 5.90% |
| ☑ Lehman Brothers Aggregate Bond Index | -0.73% | -0.60% | 1.21% | 6.89% | 4.30% | 3.83% | 5.78% |

**Annual Total Returns**
**As of Year-End (except for current year)**

| Year | Fund | Index | # of Accounts | Product Assets ($mil) | Firm Assets ($mil) | % of Firm Assets | Standard Deviation |
|---|---|---|---|---|---|---|---|
| 2008 YTD | 1.17% | 1.21% | 1 | 13,999.9 | 457,280.1 | 3.6% | n/a |
| 2007 | 7.12% | 6.97% | 1 | 16,134.9 | 443,547.1 | 3.6% | n/a |
| 2006 | 4.40% | 4.33% | 1 | 11,000.2 | 397,133.6 | 2.6% | n/a |
| 2005 | 2.47% | 2.43% | 1 | 11,352.1 | 343,055.0 | 3.1% | n/a |
| 2004 | 4.37% | 4.34% | 1 | 12,746.3 | 325,494.5 | 3.0% | n/a |
| 2003 | 4.10% | 4.10% | 1 | 12,061.0 | 285,539.3 | 4.2% | n/a |
| 2002 | 10.51% | 10.26% | 1 | 4,919.0 | 164,099.0 | n/a | n/a |
| 2001 | 8.74% | 8.42% | 1 | 5,253.1 | 162,057.2 | n/a | n/a |
| 2000 | 11.95% | 11.62% | 1 | 4,024.9 | 156,308.8 | n/a | n/a |
| 1999 | -0.91% | -0.83% | 1 | 3,831.7 | 142,244.1 | n/a | n/a |



**Northern Trust**

BP-0016333



## Northern Trust Global Investments · QM
## Daily Aggregate Bond Index Fund - Lending
### A Collective Fund for Qualified Plans

**BP Solar International Incorporated - (2693727)**
$83,303.90

**Performance for Periods Ended**
**May 31, 2008**

|  | 1 Month | 3 Months | Since 02/01/08 Inception |
|---|---|---|---|
| ☒ Daily Aggregate Bond Index Fund - Lending (Gross of Fees) | -0.89% | -0.85% | -0.63% |
| ☒ Lehman Brothers Aggregate Bond Index | -0.73% | -0.60% | -0.47% |

Performance shown for periods greater than one year is annualized

Northern Trust Global Investments (NTGI) comprises Northern Trust Investments, N.A. (NTI), Northern Trust Global Investments Limited (NTGIL), Northern Trust Global Investments Japan, K.K.(NTGIJ), the investment advisor division of The Northern Trust Company (TNTC) and Northern Trust Global Advisors, Inc. (NTGA), and its subsidiaries to offer investment products and services to personal and institutional markets. As of 3/31/2008, NTGI had assets under management totaling $778.6 billion. For purposes of compliance with the Global Investment Performance Standards (GIPS®), we have defined our firm as Northern Trust Global Investments Servers (NTGIS), a subset of NTGI that includes those investment products managed by NTI, NTGIL, NTGIJ, and TNTC that are distributed through national channels.

As of 3/31/2008, Northern Trust Global Investment Servers (NTGIS) had assets under management totaling $517.1 billion (preliminary).

NTGIS has prepared and presented this report in compliance with the Global Investment Performance Standards (GIPS®) and has complied with GIPS since 01/01/93. The composite consists of a collective fund with the objective of providing investment results that replicate the overall performance of the Lehman Aggregate Index. The composite was created in November of 1999. Northern Trust Investments, N.A. has managed this strategy since 07/2001. A stated minimum asset size is not applicable to this composite. Financial leverage is not employed as a part of the overall investment strategy of this composite. General derivatives, as the form of futures contracts and options, may be used for the purpose of liquidity, market exposure, or investment supervisory. Standard deviation is not applicable for composites with fewer than five accounts. Performance results reflect the reinvestment of dividends and other earnings and are expressed in U.S. dollars. Performance does not reflect the deduction of the investment advisory fee, which in conjunction with other fees and expenses would reduce real returns. The investment advisory fee includes trustee services. Annual fee schedule: First $50 million 0.075; next $50 million 0.05%; next $50 million 0.035%; and over $100 million 0.025%. To illustrate the effect of the compounding of fees, a $10 million account which earned a 10% annual return and paid an annual fee of 0.05% would grow to value over five years to $10.3 million before fees and $10.3 million after deduction of fees. The investment advisory fees are described in Part II of NTI's Form ADV. Past performance is no guarantee of future results. A complete list and description of NTGIS's composites and additional information regarding policies for calculating and reporting returns is available upon request. NTGIS has been verified by an independent review on an annual basis from 1993 through 2004. FOR ONE-ON-ONE USE ONLY.

| | | | | As of Year-End (except for current year) | | | | |
|---|---|---|---|---|---|---|---|---|
| **Annual Total Returns** | | | | | | | | |
| Year | Fund | Index | # of Accounts | Product Assets ($mil) | Firm Assets ($mil) | % of Firm Assets | Standard Deviation |
| 2008 YTD | 1.17% | 1.21% | 1 | 13,998.6 | 457,290.1 | 3.0% | n/a |
| 2007 | 7.12% | 6.97% | 1 | 16,134.9 | 443,547.1 | 3.6% | n/a |
| 2006 | 4.40% | 4.33% | 1 | 11,080.2 | 397,133.6 | 2.8% | n/a |
| 2005 | 2.47% | 2.43% | 1 | 11,352.1 | 343,685.0 | 3.1% | n/a |
| 2004 | 4.37% | 4.34% | 1 | 12,746.3 | 325,494.5 | 3.0% | n/a |
| 2003 | 4.10% | 4.10% | 1 | 12,061.0 | 285,529.3 | 4.2% | n/a |
| 2002 | 10.51% | 10.26% | 1 | 4,919.0 | 164,099.0 | n/a | n/a |
| 2001 | 8.74% | 8.42% | 1 | 5,253.1 | 162,057.2 | n/a | n/a |
| 2000 | 11.95% | 11.63% | 1 | 4,024.9 | 156,338.8 | n/a | n/a |
| 1999 | -0.91% | -0.85% | 1 | 3,631.7 | 142,244.1 | n/a | n/a |



**Northern Trust**

Risk · Expense · Integrity

BP-0016334

## Northern Trust Global Investments QM
## Daily Aggregate Bond Index Fund - Lending
### A Collective Fund for Qualified Plans

| Assets | Fund | Index |
|---|---|---|
| Market Value ($Mil) | 15,998.5 | |
| Total number of issues | 3,378 | 9,457 |

| Quality Breakdown (%) | Fund | Index |
|---|---|---|
| AAA+ | 0.0 | 0.0 |
| AAA | 79.3 | 78.5 |
| AA | 5.2 | 5.3 |
| A | 8.7 | 8.4 |
| BAA | 6.7 | 7.8 |
| BA1 | 0.0 | 0.0 |
| Not rated | 0.1 | 0.0 |
| | 100.0 | 100.0 |

| Maturity Breakdown | Fund | Index |
|---|---|---|
| 0 - 1 Year | 0.7 | 0.0 |
| 1 - 2 Years | 10.2 | 10.0 |
| 2 - 3 Years | 10.7 | 9.6 |
| 3 - 5 Years | 18.9 | 20.0 |
| 5 - 7 Years | 16.2 | 16.7 |
| 7 - 10 Years | 31.3 | 31.3 |
| 10 - 20 Years | 5.6 | 6.0 |
| 20 - 30 Years | 6.4 | 6.1 |
| 30+ Years | 0.1 | 0.3 |
| | 100.0 | 100.0 |

| Characteristics | Fund | Index |
|---|---|---|
| Average Coupon (%) | 5.41 | 5.43 |
| Average Maturity (years) | 7.30 | 7.42 |
| Yield to Worst (%) | 4.90 | 4.97 |
| Duration (years) | 4.64 | 4.65 |

| Sector Breakdown (%) | Fund | Index |
|---|---|---|
| Treasury | 22.4 | 21.6 |
| Agency | 9.6 | 9.9 |
| Industrials | 9.1 | 9.3 |
| Utilities | 2.1 | 2.0 |
| Financials | 8.6 | 8.8 |
| Sovereign | 0.7 | 1.1 |
| Foreign Agencies | 1.1 | 1.1 |
| Local Authority | 0.6 | 0.7 |
| Supranational | 0.9 | 1.0 |
| Mortgage-Backed | 38.6 | 38.7 |
| Asset-Backed | 0.8 | 0.8 |
| Commercial MBS | 5.2 | 5.2 |
| Cash | 0.3 | 0.0 |
| | 100.0 | 100.0 |

*All data as of 5/31/08*

Information is intended to illustrate characteristics of a representative portfolio and should not be considered investment advice or a recommendation of any security or strategy. It should not be assumed that investments were or will prove to be profitable. Subject to change without notice.  **Northern Trust**

BP-0016335

**Attribution Analysis**
**NTGI-QM Daily Aggregate Bond Index Fund - Lending** as of 5/31/08

|  | 1 month | Quarter | YTD | Trailing 1 year |
|---|---|---|---|---|
| NTGI-QM Coltv Daily Agg (SL) | -0.89% | -0.85% | 1.17% | 6.93% |
| Lehman Agg Bond Index | -0.73% | -0.60% | 1.21% | 6.89% |
| Difference | -0.153% | -0.251% | -0.040% | 0.037% |
| | | | | |
| Sampling | -0.021% | -0.013% | 0.113% | 0.237% |
| Pricing Differences | -0.078% | -0.140% | -0.039% | 0.034% |
| Securities Lending | -0.048% | -0.070% | -0.071% | -0.202% |
| Trading | 0.001% | -0.004% | -0.011% | -0.029% |
| All Other / Unexplained | -0.007% | -0.024% | -0.033% | -0.003% |



Northern Trust

BP-0016336

## Important Information

This presentation is for your private information and is intended for one-on-one use with current or prospective clients of Northern Trust. The information does not constitute investment advice or a recommendation to buy or sell any security and is subject to change without notice. Northern Trust and its affiliates may have positions in, and may effect transactions in, the markets, contracts and related investments described herein, which positions and transactions may be in addition to, or different from, those taken in connection with the investments described herein. Past performance is no guarantee of future results. All material has been obtained from sources believed to be reliable, but the accuracy, completeness and interpretation cannot be guaranteed.

IRS CIRCULAR 230 NOTICE: To the extent that this communication or any attachment concerns tax matters, it is not intended to be used, and cannot be used by a taxpayer, for the purpose of avoiding any penalties that may be imposed by law. For more information about this notice, see http://www.northerntrust.com/circular230.



BP-0016337

# DE 26

**Roberts, Candy**

| | |
|---|---|
| From: | Williamson, Greg |
| Sent: | Tuesday, June 24, 2008 5:38 PM |
| To: | Roberts, Candy; Thompson, Mark E.; Alexanian, Hrach |
| Cc: | USPensions |
| Subject: | FW: NTGI - Quarterly Meeting Follow Up Items |
| Attachments: | C.htm; pic10383.jpg; STEP Characteristics - 05.31.08.pdf; STEP Holdings 5.31.08.pdf; STEP Performance 5.31.08.xls; STIF Characteristics 5.31.08.pdf; STIF Performance 5.31.08.xls; Core USA May 2008.ppt |

Fyi...

-----Original Message-----
From: Guy J Sclafani [mailto:GJS@ntrs.com]
Sent: Tuesday, June 24, 2008 4:05 PM
To: Williamson, Greg
Subject: NTGI - Quarterly Meeting Follow Up Items

Greg,

As follow up to our presentation last week, please find the following documents:

1.  STEP Asset List as of 5/31
2.  STEP Characteristics and Performance as of 5/31 3.  STIF Characteristics and Performance as of 5/31 4.  Core USA Characteristics as of 5/31.  I still owe your Core USA performance which I should be able to provide shortly.

As discussed on Wednesday, your index investments use two different securities lending collateral pools:

1.  A custom STIF/STEP pool with a constant 25/75 split between the two funds 2.  Core USA Collateral Pool

Here is a listing of your index funds and the collateral pools they utilize:

| Index Fund | SL Collateral Pool |
|---|---|
| S&P500 | STIF/STEP |
| LB Agg Index | STIF/STEP (for MBS sector or 40% of the fund) and Core USA (for remaining sectors or 60% of the fund) |
| Russell 2000 | Core USA |
| LB ST Govt | Core USA |

I have finally connected with Candy and discussed where things stand currently with the conversion of the funds to the hub/spoke model for dc investments.  In summary, things are moving much slower than we initially thought as we have to work through various implementation issues with separate recordkeepers.  We expect to have the changes implemented with Fidelity late 3rd Quarter or early 4th Quarter 2008.  We plan on giving our clients at least a 60 day notice so they can inform participants properly.

Lastly, we will make the various changes to the presentation next quarter, including adding footnotes on pricing differences and any rounding differences.  We will also make the requested changes to the attribution slides.  Given the focus on the collateral pools

1

Defendant's
P. I. EX. 26

BP-0016338

performance, I think it may be worthwhile to ask the STEP/STIF/Core USA portfolio manager to participate in the quarterly update. Please let me know if you agree.

And as always, please let me know if you have any questions or concerns.

Thank you,
Guy

---

Guy J. Sclafani | Vice President - Investment Relationship Manager | Northern Trust Global Investments 50 S. LaSalle St., Chicago, IL 60603 | phone 312.630.1619 cell 312.213.3707 | fax 312.444.4866 | gjs@ntrs.com Please visit northerntrust.com CONFIDENTIALITY NOTICE: This communication is confidential, may be privileged and is meant only for the intended recipient. If you are not the intended recipient, please notify the sender ASAP and delete this message from your system.

IRS CIRCULAR 230 NOTICE: To the extent that this message or any attachment concerns tax matters, it is not intended to be used and cannot be used by a taxpayer for the purpose of avoiding penalties that may be imposed by law. For more information about this notice, see http://www.northerntrust.com/circular230

Northern Trust Securities, Inc.(NTSI), Member FINRA, SIPC and a subsidiary of Northern Trust Corporation. Products and services offered through NTSI are not FDIC insured, not guaranteed by any bank, and are subject to investment risk including loss of principal amount invested. NTSI does not accept time sensitive, action-oriented messages or securities transaction orders, including purchase and/or sell instructions, via e-mail. Additional disclosures are included in the link, see http://www.northerntrust.com/pws/jsp/display.jsp?XML=0510/97964258_3964.xml

P Please consider the environment before printing this e-mail.
(See attached file: C.htm)(Embedded image moved to file: pic10383.jpg) (See attached file: STEP Characteristics - 05.31.08.pdf) (See attached file: STEP Holdings 5.31.08.pdf) (See attached file: STEP Performance 5.31.08.xls) (See attached file: STIF Characteristics 5.31.08.pdf) (See attached file: STIF Performance 5.31.08.xls) (See attached file: Core USA May 2008.ppt)

2

BP-0016339

Collective Short Term Extendable Portfolio holdings as of 5/31/08

| CUSIP Number | Security Description | Par Value | Traded Market Value | Price | Legal Final Maturity Date |
|---|---|---|---|---|---|
| 009341AL2 | AIRCRAFT FINANCE TRUST 99 | 50,000,000.0000 | 31,750,000.00 | 63.500000 | 05/15/2024 |
| 02581FXB0 | American Express Centurio | 100,000,000.0000 | 99,452,500.00 | 99.452500 | 04/17/2009 |
| 025816AS8 | AMERICAN EXPRESS CO SR DE | 100,000,000.0000 | 99,999,900.00 | 99.999900 | 06/05/2008 |
| 0258M0BX6 | American Express Credit | 198,000,000.0000 | 191,340,666.00 | 96.636700 | 12/02/2010 |
| 0258M0CS6 | American Express Credit C | 129,000,000.0000 | 121,675,122.00 | 94.321800 | 02/24/2012 |
| 042706AG6 | ARRAN RESDNTL M | 174,617,522.1000 | 167,875,190.34 | 96.138800 | 04/12/2056 |
| 042702AA8 | ARRAN RESIDENTIAL MTG | 80,953,395.3000 | 79,739,094.37 | 98.500000 | 06/20/2025 |
| 00206RAC6 | AT&T Inc. | 98,000,000.0000 | 97,205,416.00 | 99.189200 | 02/05/2010 |
| 042316AA7 | AUSTRALIAN MORTGAGE SERV | 18,730,770.0000 | 18,623,817.30 | 99.429000 | 09/10/2034 |
| 00209RAA7 | AUSTRALIAN MORTGAGE SERV | 11,920,850.0000 | 11,517,210.02 | 96.614000 | 10/10/2034 |
| 06050MDY0 | BANK OF AMERICA 9/18/09 | 150,000,000.0000 | 148,226,850.00 | 98.817900 | 09/18/2009 |
| 055299AC5 | BBVA US Senior SA UNIPER | 150,000,000.0000 | 149,841,450.00 | 99.894300 | 04/17/2009 |
| 073928Q30 | Bear Stearn Co. Inc. | 100,000,000.0000 | 99,114,500.00 | 99.114500 | 03/30/2009 |
| 07388TAA1 | BEAR STEARNS CO | 45,478,817.6800 | 42,428,689.81 | 93.293300 | 11/15/2008 |
| 073928W25 | Bear Stearns Companies In | 100,000,000.0000 | 97,977,900.00 | 97.977900 | 05/18/2010 |
| 073928U50 | BEAR STEARNS COS INC MEDI | 100,000,000.0000 | 98,152,600.00 | 98.152600 | 02/23/2010 |
| 073928W82 | BEAR STEARNS COS INC MTN | 90,000,000.0000 | 89,121,600.00 | 99.024000 | 07/16/2009 |
| 14040VNE0 | Capital One Bank FSB | 69,000,000.0000 | 68,665,764.00 | 99.515600 | 03/13/2009 |
| 14040HAP0 | Capital One Financial Co. | 135,000,000.0000 | 128,323,035.00 | 95.054100 | 09/10/2009 |
| 140661AD1 | Capmark Financial Group ( | 153,000,000.0000 | 129,322,026.00 | 84.524200 | 05/10/2010 |
| 161546EW2 | CHASE FDG MTG 1M+28BP | 5,384,456.2000 | 5,335,726.87 | 99.095000 | 02/25/2033 |
| 161546EF9 | CHASE FUNDING MTG LOAN | 1,493,935.5800 | 1,378,177.98 | 92.251500 | 11/25/2032 |
| 125581CX4 | CIT GROUP INC CORPNOTE VA | 130,000,000.0000 | 112,309,730.00 | 86.392100 | 03/12/2010 |
| 125577AV8 | CIT GROUP INC FRN 12/08 | 133,000,000.0000 | 124,853,750.00 | 93.875000 | 12/19/2008 |
| 125577AW6 | CIT Group Inc. | 132,000,000.0000 | 119,667,240.00 | 90.657000 | 06/08/2009 |
| 1730T0EK1 | Citigroup Funding Inc | 100,000,000.0000 | 98,837,000.00 | 98.837000 | 10/22/2009 |
| 172967CM1 | CITIGROUP INC GLOBAL SR N | 100,635,000.0000 | 100,088,954.49 | 99.457400 | 06/09/2009 |
| 172967CV1 | CITIGROUP INC SR NT FLTG | 200,000,000.0000 | 191,925,400.00 | 95.962700 | 03/16/2012 |
| 172967EG2 | Citigroup Inc. | 200,000,000.0000 | 195,399,400.00 | 97.699700 | 08/13/2010 |
| 172967CX7 | Citigroup Inc. | 168,765,000.0000 | 165,666,474.60 | 98.164000 | 05/18/2010 |
| 172967DL2 | Citigroup, Inc. | 275,000,000.0000 | 268,023,386.32 | 97.463050 | 05/18/2011 |
| 195998AE9 | COLTV SH TERM INVT FD | 2,141,171,023.6300 | 2,141,171,023.6300 | 100.000000 | |
| 20030NAN1 | COMCAST CORP NEW VAR RT N | 60,000,000.0000 | 59,488,440.00 | 99.147400 | 07/14/2009 |
| 126164AN2 | COMM 2005-FL11 | 115,751,378.9400 | 109,517,356.92 | 94.614300 | 11/15/2017 |

BP-0016340

| | | | | | |
|---|---|---|---|---|---|
| 20046GAW8 | COMMERCIAL MORG PASS | 75,000,000.0000 | 71,080,800.00 | 94.774400 | 12/15/2020 |
| 200476AJ8 | COMMERCIAL MORG PASS | 35,000,000.0000 | 32,722,760.00 | 93.493600 | 06/15/2022 |
| 200476AA7 | COMMERCIAL MORG PASS | 31,994,457.1000 | 29,742,175.30 | 92.960400 | 06/15/2022 |
| 20825RAA9 | CONOCOPHILLIPS AUSTRALIA | 49,375,000.0000 | 49,273,188.75 | 99.793800 | 04/09/2009 |
| 126673FH0 | COUNTRYWIDE 04-1A | 26,221,958.6900 | 18,527,308.47 | 70.655700 | 02/15/2034 |
| 12667GNC3 | COUNTRYWIDE ALT. LOAN TR | 307,683.9700 | 131,470.59 | 42.729100 | 05/25/2034 |
| 22238HEL0 | Countrywide Financial Cor | 50,000,000.0000 | 47,372,650.00 | 94.745300 | 01/05/2009 |
| 126673AS1 | COUNTRYWIDE HOME 2004-G | 4,803,748.4600 | 3,854,196.31 | 80.233100 | 12/15/2029 |
| 1266715W2 | Countrywide Home Loan | 5,465,992.4700 | 3,391,631.27 | 62.049688 | 02/15/2029 |
| 22238HAW0 | Countrywide Home Loan | 150,000,000.0000 | 137,742,600.00 | 91.828400 | 12/19/2008 |
| 22238HCV0 | COUNTRYWIDE HOME LOAN | 70,000,000.0000 | 65,399,110.00 | 93.427300 | 09/02/2008 |
| 22541LAP8 | Credit Suisse First Bosto | 100,000,000.0000 | 99,054,700.00 | 99.054700 | 01/15/2010 |
| 22534BG3 | Credit Suisse First Bosto | 75,000,000.0000 | 74,625,225.00 | 99.500300 | 06/05/2009 |
| 126673QR6 | CWABS INC SER 2004-S CL 1 | 11,595,181.3300 | 8,733,896.41 | 75.323500 | 02/15/2030 |
| 126685AD8 | CWHEQ INC 2005-C REV HM E | 35,295,092.6600 | 34,890,752.08 | 98.854400 | 07/15/2035 |
| 126685BT2 | CWHEQ INC 2005-M REVOLVIN | 30,110,763.8700 | 22,742,117.96 | 75.528200 | 02/15/2036 |
| 23242QAE2 | CWHEQ REVOLVING HOME EQUI | 66,721,466.3100 | 45,580,836.43 | 68.315100 | 07/15/2036 |
| 23383FBV6 | DAIMLERCHRYSLER N AMER HL | 137,500,000.0000 | 136,629,075.00 | 99.366600 | 03/13/2009 |
| 24128RAA5 | DE MEER MIDDLE MARKET CLO | 34,284,101.6200 | 32,774,229.78 | 95.596000 | 07/20/2016 |
| 25156PAJ2 | Deutsche Telekom Int Fina | 15,000,000.0000 | 14,921,160.00 | 99.474400 | 03/23/2009 |
| 25746UBA6 | Dominion Resources Inc. | 50,000,000.0000 | 49,800,400.00 | 99.600800 | 11/14/2008 |
| 31678UAA7 | FIFTH THIRD EQUITY TR | 18,245,070.1600 | 11,251,698.28 | 61.669800 | 09/20/2023 |
| 336161BU7 | FIRST REP MTG LN TR | 5,637,547.5800 | 5,255,203.47 | 93.217900 | 11/15/2032 |
| 341099CF4 | FLORIDA PWR CORP BD DUE | 80,000,000.0000 | 79,747,280.00 | 99.684100 | 11/14/2008 |
| 364725AF8 | GANNETT CO INC FLTG RT DU | 63,000,000.0000 | 61,358,283.00 | 97.394100 | 05/26/2009 |
| 36962GW34 | GE CAP CORP | 150,000,000.0000 | 147,778,050.00 | 98.518700 | 04/05/2010 |
| 36962GJ62 | GE CAPITAL | 50,000,000.0000 | 49,616,650.00 | 99.233300 | 06/22/2009 |
| 36962GM35 | GE CAPITAL CORP | 100,000,000.0000 | 99,664,100.00 | 99.664100 | 12/15/2009 |
| 36962GM76 | GE CAPITAL CORP | 50,000,000.0000 | 48,742,550.00 | 97.485100 | 11/21/2011 |
| 36829YAA6 | GE COML LN TR SER 2006-2 | 7,579,358.2100 | 7,453,389.28 | 98.338000 | 04/19/2015 |
| 36962G2N3 | GEN ELEC CAP CORP MEDIUM | 105,000,000.0000 | 101,590,965.00 | 96.753300 | 08/15/2011 |
| 36962GY32 | GEN ELEC CAP CORP MEDIUM | 72,000,000.0000 | 71,388,000.00 | 99.150000 | 10/18/2010 |
| 36962G3Q5 | General Electric Cap Corp | 125,000,000.0000 | 125,222,250.00 | 100.177800 | 02/01/2011 |
| 36962G3B8 | General Electric Capital | 200,000,000.0000 | 198,622,000.00 | 99.311000 | 08/20/2010 |
| 36962GS70 | General Electric Capital | 70,000,000.0000 | 69,457,220.00 | 99.224600 | 10/21/2010 |
| 36962GV84 | General Electric Capital | 47,000,000.0000 | 46,965,737.00 | 99.927100 | 03/16/2009 |
| 36962GV76 | General Electric Capital | 43,000,000.0000 | 42,887,082.00 | 99.737400 | 03/16/2009 |

BP-0016341

| 36962GW42 | General Electric Capital | 100,000,000.0000 | 99,054,200.00 | 99.054200 | 04/28/2011 |
|---|---|---|---|---|---|
| 36962G2M5 | General Electric Capital | 73,000,000.0000 | 70,870,298.00 | 97.082600 | 04/10/2012 |
| 37247DAA4 | GENWORTH FIANANCIAL INC | 45,900,000.0000 | 46,042,014.60 | 100.309400 | 05/16/2009 |
| 36170UBY6 | G-FORCE 2005-RR | 96,000,000.0000 | 69,244,800.00 | 72.130000 | 12/25/2039 |
| 38141EJQ3 | Goldman Sachs Group | 150,000,000.0000 | 149,224,200.00 | 99.482800 | 07/23/2009 |
| 38141EKV0 | Goldman Sachs Group | 60,000,000.0000 | 59,205,600.00 | 98.676000 | 12/23/2009 |
| 38141GEW0 | Goldman Sachs Group Inc | 125,000,000.0000 | 121,691,375.00 | 97.353100 | 02/06/2012 |
| 38141GET7 | GOLDMAN SACHS GROUP INC F | 65,000,000.0000 | 64,222,080.00 | 98.803200 | 11/16/2009 |
| 38741UAC1 | GRANITE MTG PLC | 12,638,777.4600 | 12,575,583.57 | 99.500000 | 01/20/2044 |
| 39539BAA1 | GREENPOINT MTG FDG TR 20 | 116,812,206.9500 | 76,570,518.47 | 65.550100 | 03/12/2038 |
| 36228CZS5 | GS Mortgage Securities Co | 19,041,953.0400 | 17,634,771.75 | 92.610100 | 03/06/2020 |
| 36228CZU0 | GS Mortgage Securities Co | 25,000,000.0000 | 23,186,775.00 | 92.747100 | 03/06/2020 |
| 36228CZW6 | GS Mortgage Securities Co | 35,000,000.0000 | 32,521,405.00 | 92.918300 | 03/06/2020 |
| 437076AQ5 | HOME DEPOT INC | 50,000,000.0000 | 48,153,600.00 | 96.307200 | 12/16/2009 |
| 441812KJ2 | HOUSEHOLD FINANCE | 105,000,000.0000 | 103,234,845.00 | 98.318900 | 11/16/2009 |
| 40429JAQ0 | Household Finance Corp. | 168,000,000.0000 | 167,210,568.00 | 99.530100 | 12/05/2008 |
| 4042Q0DE6 | HSBC Bank USA | 65,000,000.0000 | 64,090,455.00 | 98.600700 | 12/14/2009 |
| 40429JAR8 | HSBC Finance Corp. | 113,000,000.0000 | 110,657,058.00 | 97.926600 | 06/19/2009 |
| 40430GAA8 | HSBC HOME EQUITY LN TR 20 | 26,106,668.5500 | 23,092,340.39 | 88.453800 | 01/20/2034 |
| 46071UAB6 | INTERSTAR MILLE | 66,202,880.0000 | 66,202,880.00 | 100.000000 | 05/27/2038 |
| 46071RAA5 | INTERSTAR MILLENNIUM TRUS | 37,179,112.5000 | 35,095,520.68 | 94.395800 | 12/08/2036 |
| 45974VZZ4 | INTL LEASE FIN CORP- MEDI | 80,000,000.0000 | 75,946,480.00 | 94.933100 | 05/24/2010 |
| 45031UBE0 | ISTAR FINL INC SR NT FLTG | 100,000,000.0000 | 89,584,300.00 | 89.584300 | 03/09/2010 |
| 46625HBY5 | JP Morgan Chase & Co. | 70,000,000.0000 | 69,727,000.00 | 99.610000 | 10/02/2009 |
| 49572QAB3 | KINGFISHER SECURITISATION | 12,297,932.9900 | 11,547,672.99 | 93.899300 | 09/18/2035 |
| 513770AD9 | LANARK MASTER I | 52,000,000.0000 | 50,440,000.00 | 97.000000 | 06/25/2031 |
| 52517P2K6 | Lehman Brothers Holdings | 139,880,000.0000 | 131,446,494.92 | 93.970900 | 05/25/2010 |
| 52517PXU0 | Lehman Brothers Holdings | 130,000,000.0000 | 125,296,470.00 | 96.381900 | 11/10/2009 |
| 52517PK83 | Lehman Brothers Holdings | 45,000,000.0000 | 42,946,470.00 | 95.436600 | 08/21/2009 |
| 52517PR78 | LEHMAN BROTHERS HOLDINGS | 74,000,000.0000 | 68,373,706.00 | 92.396900 | 01/12/2012 |
| 52517PG21 | Lehman Brothers Holdings, | 74,000,000.0000 | 72,184,706.00 | 97.546900 | 04/03/2009 |
| 58403AAB4 | MEDALLION .TR | 18,476,895.4500 | 17,610,790.98 | 95.312500 | 05/25/2035 |
| 58403AAA6 | MEDALLION TRUST | 10,388,130.0000 | 9,431,590.99 | 90.792000 | 12/21/2033 |
| 585525FX1 | MELLON RESIDENTIAL FD | 19,149,051.5900 | 18,291,997.49 | 95.524300 | 08/15/2032 |
| 585525FC7 | Mellon Residential Fundin | 14,314,270.1300 | 12,890,773.22 | 90.055400 | 11/15/2031 |
| 585525FN3 | Mellon Residential Fundin | 4,212,810.3900 | 4,079,647.67 | 96.839100 | 09/15/2030 |
| 59018YYW5 | Merrill Lynch & Co | 70,000,000.0000 | 67,549,300.00 | 96.499000 | 12/04/2009 |

BP-0016342

| 59018YWT4 | Merrill Lynch & Co. | 30,000,000.0000 | 29,563,740.00 | 98.545800 | 01/30/2009 |
|-----------|---------------------|-----------------|---------------|-----------|------------|
| 59018YVA6 | Merrill Lynch & Co., Inc. | 100,000,000.0000 | 95,519,600.00 | 95.519600 | 02/05/2010 |
| 59217EAJ3 | Met Life Global Funding | 50,000,000.0000 | 49,971,200.00 | 99.942400 | 03/17/2009 |
| 589929Y36 | MLCC MTG INV 03-E A1 | 10,634,150.4600 | 10,451,264.34 | 98.280200 | 10/25/2028 |
| 589929G28 | MLCC MTG INVESTORS, INC | 4,466,756.1200 | 4,070,251.11 | 91.123200 | 03/25/2028 |
| 589929F94 | MLCC MTG INVESTORS, INC | 8,619,537.3000 | 8,022,220.60 | 93.070200 | 03/25/2028 |
| 589929S41 | MLCC MTG INVESTORS, INC | 5,895,323.6500 | 5,637,403.24 | 95.625000 | 06/25/2028 |
| 5899292M9 | MLCC MTG INVESTORS, INC | 12,745,866.7700 | 12,394,641.67 | 97.244400 | 10/25/2028 |
| 59020UAR6 | MLCC MTG INVESTORS, INC | 17,354,500.1400 | 15,879,402.34 | 91.500200 | 04/25/2029 |
| 59020UBU8 | MLCC MTG INVESTORS, INC | 9,785,364.1600 | 9,525,034.33 | 97.339600 | 05/25/2029 |
| 61747YBM8 | Morgan Stanley | 158,500,000.0000 | 154,224,621.00 | 97.302600 | 05/07/2010 |
| 61746SBB4 | Morgan Stanley | 125,000,000.0000 | 121,768,750.00 | 97.415000 | 01/15/2010 |
| 61754KBE4 | MORGAN STANLEY CAP I | 150,000,000.0000 | 142,180,350.00 | 94.786900 | 04/15/2012 |
| 61755BBB9 | MORGAN STANLEY CAP TR | 150,000,000.0000 | 135,707,250.00 | 90.471500 | 04/12/2049 |
| 61746BCX2 | MORGAN STANLEY NOTES FLTG | 174,000,000.0000 | 165,271,638.00 | 94.983700 | 01/09/2012 |
| 55353WAC0 | MSDWCC HELOC TRUST | 35,521,951.7800 | 28,128,270.65 | 79.185600 | 07/25/2017 |
| 637275AA6 | NATIONAL RMBS TRUST | 47,554,250.9400 | 45,476,605.72 | 95.631000 | 03/20/2034 |
| 69335PAE5 | PFS FING CORP SER | 50,000,000.0000 | 49,734,375.00 | 99.468750 | 09/15/2011 |
| 693476AZ8 | PNC FDG CORP SR NT FLTG R | 75,000,000.0000 | 70,966,500.00 | 94.622000 | 01/31/2012 |
| 74588VAA4 | PUMA FINANCE LTD | 10,939,205.0000 | 10,356,145.37 | 94.670000 | 08/09/2035 |
| 76114EAA0 | Residential Capital | 200,000,000.0000 | 196,000,000.00 | 98.000000 | 06/09/2008 |
| 81743PAA4 | SEQUOIA MORTGAGE TRUST | 11,582,233.8400 | 11,260,456.22 | 97.221800 | 04/20/2033 |
| 81743PAT3 | SEQUOIA MORTGAGE TRUST | 11,729,057.0000 | 10,801,030.55 | 92.087800 | 07/20/2033 |
| 81744FBT3 | SEQUOIA MORTGAGE TRUST | 6,701,404.7500 | 6,317,032.28 | 94.264300 | 06/20/2034 |
| 81743PAP1 | SEQUOIA MTG PEND | 15,400,659.2300 | 14,770,679.86 | 95.909400 | 06/20/2033 |
| 8265T0AR0 | SIGMA FINANCE CORP. CAPIT | 100,000,000.0000 | 60,000,000.00 | 60.000000 | 02/17/2009 |
| 8265T0AQ2 | SIGMA FINANCE CORP. CAPIT | 146,000,000.0000 | 83,220,000.00 | 57.000000 | 01/30/2010 |
| 8265T0AS8 | SIGMA FINANCE CORP. CAPIT | 54,000,000.0000 | 30,780,000.00 | 57.000000 | 03/12/2010 |
| 8265T0AY5 | Sigma Finance Corporation | 30,000,000.0000 | 17,100,000.00 | 57.000000 | 08/15/2011 |
| 78442FEE4 | SLM Corp | 92,000,000.0000 | 77,483,688.00 | 84.221400 | 10/25/2011 |
| 78442FDX3 | SLM CORP MEDIUM TERM NTS | 126,900,000.0000 | 111,755,754.00 | 88.066000 | 03/15/2011 |
| 78442FEC8 | SLM CORP MEDIUM TERM NTS | 210,000,000.0000 | 190,042,860.00 | 90.496600 | 07/26/2010 |
| 78442FCU0 | SLM Corp. | 178,500,000.0000 | 178,197,978.00 | 99.830800 | 07/25/2008 |
| 78453XAA3 | SUPERANNUATION MEMBERS | 8,565,214.8400 | 8,439,306.18 | 98.530000 | 10/09/2029 |
| 78453UAA9 | SUPERANNUATION MEMBERS | 15,819,201.6600 | 15,134,738.44 | 95.673200 | 11/09/2035 |
| 78453WAA5 | SUPERANNUITATION 3-16-07 | 23,792,559.1000 | 22,704,025.73 | 95.424900 | 03/09/2036 |
| 87938WAD5 | TELEFONICA EMISIONES S A | 65,000,000.0000 | 64,374,895.00 | 99.038300 | 06/19/2009 |

BP-0016343

| 88319CJ95 | Textron Financial Corp. | 75,000,000.0000 | 74,888,100.00 | 99.850800 | 06/05/2009 |
|-----------|-------------------------|-----------------|---------------|-----------|------------|
| 88368MAA0 | Theta Corporation, Capita | 75,000,000.0000 | 50,250,000.00 | 67.000000 | 10/07/2009 |
| 88522XAE1 | THORNBURG MORTGAGE SEC TR | 44,298,692.0500 | 40,547,148.57 | 91.531250 | 05/25/2037 |
| 885221AC5 | THORNBURG MTG SECS T | 121,033,860.9300 | 119,798,347.28 | 98.979200 | 06/25/2046 |
| 88522XAR2 | THORNBURG MTG SECS TR | 46,085,615.7000 | 43,371,864.22 | 94.111500 | 04/12/2049 |
| 885220JA2 | THORNBURG MTG SECS TR | 36,494,902.7800 | 36,320,165.19 | 99.521200 | 10/25/2035 |
| 88522AAC5 | THORNBURG MTG SECS TR | 40,187,542.3500 | 37,207,716.46 | 92.585200 | 07/25/2036 |
| 88522RAA2 | THORNBURG MTG SECS TR | 43,798,473.0000 | 42,095,588.37 | 96.112000 | 08/25/2036 |
| 88522EAC7 | THORNBURG MTG SECS TR | 41,705,554.3500 | 39,027,015.12 | 93.577500 | 03/25/2037 |
| 912828HX1 | UNITED STATES TREAS NTS T | 250,000,000.0000 | 247,754,000.00 | 99.101600 | 04/30/2010 |
| 91324PAV4 | Unitedhealth Group Inc (1 | 55,000,000.0000 | 52,117,560.00 | 94.759200 | 06/21/2010 |
| 925524BF6 | VIACOM INC SR NT FLTG RAT | 50,000,000.0000 | 49,374,200.00 | 98.748400 | 06/16/2009 |
| 92975RAB4 | WACHOVIA ASSET SEC | 4,053,909.6000 | 3,162,475.15 | 78.010500 | 06/25/2033 |
| 92975TAA2 | WACHOVIA ASSET SEC | 4,486,037.2700 | 3,720,396.32 | 82.932800 | 11/25/2033 |
| 92976FBD4 | Wachovia Bank, N.A. | 250,000,000.0000 | 241,113,750.00 | 96.445500 | 05/25/2010 |
| 25468PCD6 | Walt Disney Company | 40,000,000.0000 | 39,938,880.00 | 99.847200 | 09/10/2009 |
| 961999AB5 | Wheels Inc. | 125,000,000.0000 | 125,000,000.00 | 100.000000 | 07/15/2008 |

This information is unaudited and the portfolio holdings are subject to change at any time.
This list is not intended as a recommendation or offer to buy, hold, or sell, any of the securities listed.

BP-0016344

**NORTHERN INVESTMENTS**
**COLLECTIVE STIF PERFORMANCE**
**AS OF MAY 31 2008**

## CASH - COLLECTIVE FUNDS

| Broad | One Month | Trail Quarter | YTD | Trail 1 Year | Trail 2 Year* | Trail 3 Year* | Trail 4 Year* | Trail 5 Year* | Trail 6 Year* | Trail 7 Year* | Trail 8 Year* | Trail 9 Year* | Trail 10 Year* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Collective STIF | 0.22 | 0.73 | 1.41 | 4.55 | 4.99 | 4.71 | 4.04 | 3.46 | 3.16 | 3.15 | 3.56 | 3.81 | 3.98 |
| ML 91-Day T-Bill | 0.03 | 0.36 | 1.02 | 3.85 | 4.52 | 4.29 | 3.71 | 3.17 | 2.90 | 2.88 | 3.27 | 3.52 | 3.65 |
| Excess Return | 0.19 | 0.36 | 0.39 | 0.70 | 0.46 | 0.42 | 0.33 | 0.28 | 0.27 | 0.27 | 0.28 | 0.29 | 0.32 |

PAST PERFORMANCE IS NOT NECESSARILY AN INDICATION OF FUTURE RESULTS.

BP-0016345

NORTHERN INVESTMENTS
STEP PERFORMANCE
AS OF MAY 31, 2008

| | One Month | Trail Quarter | YTD | Trail 1 Year | Trail 2 Year* | Trail 3 Year* | Trail 4 Year* | Trail 5 Year * | Trail 6 Year* | Trail 7 Year * | Trail 8 Year* | Trail 9 Year* | Trail 10 Year * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NTGI Collective Short Term Extendable Portfolio | 0.80 | -0.35 | -0.51 | 0.60 | 2.96 | 3.39 | 3.00 | 2.65 | 2.46 | 2.49 | 2.96 | 3.28 | 3.50 |
| 1 Month Libor | 0.21 | 0.67 | 1.19 | 4.25 | 4.84 | 4.68 | 4.08 | 3.49 | 3.16 | 3.07 | 3.44 | 3.69 | 3.84 |
| Excess Return | 0.60 | -1.02 | -1.71 | -3.65 | -1.88 | -1.29 | -1.08 | -0.84 | -0.70 | -0.58 | -0.48 | -0.41 | -0.34 |

Note: STEP returns are net of 20 bps in fees (per annum), respectively.

PAST PERFORMANCE IS NOT NECESSARILY AN INDICATION OF FUTURE RESULTS.

BP-0016346

## Investment Profile: Core USA Cash Collateral Fund May 31, 2008

- Total Value of Core USA Open Collateral Fund = $68.02 billion

- Total Value of Core USA Open and Term Collateral Fund = $82.86 billion.

- The average credit quality is A1+. Short-term rated securities comprise 65% of the total cash portfolio. All are rated Tier 1, except for 0.3% rated Tier 2. The remaining 35% of the portfolio represents long-term rated securities as follows: 24% AAA, 8% AA, 2% A, 0.5% BBB

- Open Cash weighted average life, as measured by interest sensitivity, is 41 days. Investment guidelines state the weighted average life cannot exceed 60 days. Open cash weighted average maturity is 195 days.

- Open Cash weighted average monthly yield is 2.57% for May, which equates to fed effective plus 59 bps.

- Subprime residential mortgage-backed security exposure is 1.10%; we are in the first-pay triple A tranches (as rated by at least 1 rating agency).

- No exposure to Structured Investment Vehicle debt (SIVs), direct monoline debt or collateralized debt obligations (CDOs)

### Open Cash Collateral Maturity Structure

| | |
|---|---|
| Overnight | 33% |
| > Overnight-30 days | 15% |
| 31-97 days | 14% |
| 98- 3 Yrs | 36% |
| > 3 yrs | 2 % |
| | 100% |

### Open and Term Cash Collateral Asset Class Breakdown



- Asset Backed FRN
- Cd's
- Repo's
- Notes
- Time Deposit
- Var. Rate CD
- Var. Rate Nt/Bd
- Treasury Bill/Note/Bond
- Agencies
- ABCP
- Money Market Fund

Northern Trust

*NOTE: This information was created using the best unaudited data available to us and may not be completely reliable, accurate, or timely*



BP-0016347

## Short-Term Extendable Portfolio - STEP as of 05/31/2008

| Characteristics | Fund |
|---|---|
| Market Value | $543,691,333,575.08 |
| Average Maturity | 248 Days |
| Total Number of Issues | 165 |
| Average Quality Rating | |
| Current Yield | 2.82% |

| Quality Distribution | Fund |
|---|---|
| AAA | 25.70% |
| AA | 29.50% |
| A | 32.50% |
| BBB | 9.30% |
| B | 1.60% |
| CCC | 0.40% |

| Maturity Breakdown | Fund |
|---|---|
| 0-14 Days | 30.60% |
| 15-30 Days | 24.30% |
| 31-60 Days | 18.70% |
| 61-90 Days | 23.90% |
| 91-180 Days | 0.40% |
| 181-364 Days | 0.30% |
| 2 Years | 1.80% |

| Sector Distribution | Fund | |
|---|---|---|
| Banking/Industry | 16.40% | |
| Cash & Cash Equivalents | 15.70% | |
| Treasury | 1.60% | |
| Corporate | 57.50% | |
| Mortgage-Backed | 0.50% | (Includes 0.2% secured by sub-prime mortgage collateral) |
| Commercial MBS | 5.20% | |
| Asset-Backed | 3.90% | |

| Security Type Distribution | Fund | |
|---|---|---|
| Cash & Cash Equivalents | 15.70% | |
| CD's/Certificate of Deposit | 0.50% | |
| Fixed-Rate Note/Bond | 32.10% | (Includes 1.8% issued by Structured Investment Vehicles) |
| Variable-Rate Note/Bond | 81.70% | |

* Average Maturity and Maturity Breakdown are measured to the shorter of
maturity, put, or next rate reset date.

Disclaimer. The information in this report has been obtained from sources believed to be reliable, but its accuracy and
completeness are not guaranteed. Any opinions expressed herein are subject to change at any time without notice
Based upon varying considerations, the management of individual accounts by Northern Trust Global Investments
may differ from the recommendations herein. Any person relying on this information shall be solely responsible for the
consequences of such reliance. This report is provided for informational purposes only and does not constitute an offer
or solicitation to purchase or sell any security or commodity. Past performance does not guarantee future results.
There is no guarantee that any security will be profitable. Northern Trust Global Investments comprises
Northern Trust Investments, N.A., Northern Trust Global Investments Limited, Northern Trust Global Investments Japan, K.K.,
the investment advisor division of The Northern Trust Company and Northern Trust Global Advisors, Inc. and
its subsidiaries to offer investment products and services to personal and institutional markets.

BP-0016348

## Collective Short-Term Investment Fund (STIF) as of 5/31/08

| Characteristics | Fund |
|---|---|
| Market Value | $36,973,932,779.20 |
| Average Maturity | 48 Days |
| Current Yield | 2.59% |
| 7-Day Yield | 2.56% |
| Total Number of Issues | 249 |
| Average Quality Rating | A-1+ |

| Quality Distribution | Fund |
|---|---|
| A-1+ | 91.30% |
| A-1 | 7.40% |
| A-2 | 0.90% |
| A-3 | 0.40% |
| UQ | 0.40% |

| Maturity Breakdown | Fund |
|---|---|
| 0 - 15 Days | 53.10% |
| 15 - 30 Days | 6.60% |
| 31 - 60 Days | 8.90% |
| 61 - 90 Days | 7.40% |
| 91 - 180 Days | 5.40% |
| 181 - 364 Days | 18.50% |
| 2 - 2 Years | 0.30% |

| Sector Distribution | Fund | |
|---|---|---|
| Banking Industry | 21.70% | |
| Cash & Cash Equivalents | 35.20% | |
| Treasury | 10.10% | |
| Agency | 7.80% | |
| Corporate | 12.30% | |
| Mortgage-Backed | 2.70% | (Includes 1.2% secured by sub-prime mortgage collateral.) |
| Asset-Backed | 10.00% | |

| Security Type Distribution | Fund | |
|---|---|---|
| Cash & Cash Equivalents | 3.30% | |
| Repurchase Agreements | 15.90% | |
| Time Deposit | 16.00% | |
| Commercial Paper | 14.00% | (Includes 6.2% in asset-backed commercial paper.) |
| CD's / Certificate of Deposit | 14.30% | |
| Fixed-Rate Note/Bond | 24.80% | |
| Variable-Rate Note/Bond | 11.10% | (Includes 1.5% issued by SIVs.) |
| Other | 2.40% | |

* Average Maturity and Maturity Breakdown are measured to the shorter of maturity, put, or next rate reset date.

Disclaimer. The information in this report has been obtained from sources believed to be reliable, but its accuracy and completeness are not guaranteed. Any opinions expressed herein are subject to change at any time without notice. Based upon varying considerations, the management of individual accounts by Northern Trust Global Investments may differ from the recommendations herein. Any person relying on this information shall be solely responsible for the consequences of such reliance. This report is provided for informational purposes only and does not constitute an offer or solicitation to purchase or sell any security or commodity. Past performance does not guarantee future results. There is no guarantee any security will be profitable. Northern Trust Global Investments comprises Northern Trust Investments, N.A., Northern Trust Global Investments Limited, Northern Trust Global Investments Japan, K.K., the investment advisor division of The Northern Trust Company and Northern Trust Global Advisors, Inc. and its subsidiaries to offer investment products and services to personal and institutional markets.
20-39067